HOFFSTADT, J.
*1114 When a landowner grants someone permission to use her land, she generally retains the right to revoke that license at any time. ( Emerson v. Bergin (1888) 76 Cal. 197, 201, 18 P. 264.) The landowner may nevertheless be estopped from revoking that license-and the license will accordingly become irrevocable for "so long a time as the nature of it calls for"-if the person using the land has "expended money[ ] or its equivalent in labor" improving the land "in the execution of the license." ( Cooke v. Ramponi (1952) 38 Cal.2d 282, 286, 239 P.2d 638 ( Cooke ); Stoner v. Zucker (1906) 148 Cal. 516, 520, 83 P. 808 ( Stoner ).) Critically, however, the expenditure of money or labor can make a license irrevocable only if that expenditure is " 'substantial,' " "considerable" or "great." ( Richardson v. Franc (2015) 233 Cal.App.4th 744, 756, 182 Cal.Rptr.3d 853 ( Richardson ); Dinsmore v. Renfroe (1924) 66 Cal.App. 207, 211-212, 225 P. 886 ( Dinsmore ); Stepp v. Williams (1921) 52 Cal.App. 237, 240, 257, 198 P. 661 ( Stepp ).) Here, we conclude that the trial court's grant of an irrevocable license was an abuse of discretion because the court construed the "substantial expenditure" requirement too permissively and used the wrong legal *1115 standard in declaring the license to be forever irrevocable. For these reasons, we reverse the grant of the irrevocable license and remand for further proceedings on the private nuisance claim.
FACTS AND PROCEDURAL BACKGROUND
I. Facts
A. The disputed area
Lilli Shoen (Shoen) and Juliet Zacarias (Zacarias) are neighbors whose backyards consist primarily of steep upward hillsides. At the top of Zacarias's hillside and midway up Shoen's is a flat patch of ground. The property line zigzags through this flat patch. Of this patch, 490 square feet are on Shoen's side of the line; the remainder is on Zacarias's.
Before either Shoen or Zacarias bought their parcels, someone had leveled out the flat patch, poured three concrete "meditation pads," and placed ornamental gravel on the patch. The prior owner of Zacarias's parcel had also installed steps made of railroad ties leading all the way up to the flat patch, while the prior owner of Shoen's parcel had installed railroad-tie steps leading two-thirds of the way to the flat patch but stopping about 20 to 30 feet shy of the patch.
B. Zacarias improves the flat patch while believing it was part of her property
Zacarias bought her parcel in 2003. She mistakenly believed that the entire flat patch was on her land. Over the next two years, she (1) brought in contractors to grade the patch to make it flatter, (2)
*686 removed stacks of bamboo and cleared overgrown brush from the patch, (3) installed new ornamental gravel, (4) planted a low, 18-inch-tall hedge and built a foot-tall wooden fence around the perimeter of the patch, (5) populated the patch with a 10 foot-by-10 foot cloth cabana, a chaise lounge, a table and chairs, none of which is affixed to the ground and each of which remains movable, (6) installed underground electrical conduit from her house to the patch, and (7) installed sprinklers and then replaced them with a drip system in order to water the hedges on the patch. Each of these improvements was made in 2003, 2004 or the early part of 2005.
*1116 C. Zacarias learns that a portion of the patch is not hers, and continues to maintain it
1. Zacarias learns she does not own the entire patch
In October 2005, the prior owner of Shoen's land did a survey of his property line and discovered that 490 square feet of the flat patch belonged to him ("the disputed area"). The prior owner shared this discovery with Zacarias, but told her she could continue to use the entire flat patch. The prior owner told Zacarias that his willingness to let her keep her furniture in the disputed area lasted only as long as he owned the property, and Zacarias understood as much.
2. The Shoen family buys the property and allows Zacarias's use of the disputed area to continue
In 2006, the Shoen family trust acquired the parcel now owned by Shoen. At that time, the prior owner disclosed Zacarias's encroachment of the flat patch. Both Shoen and her father admitted knowing that the disputed area was on their land. From that time until April 2011, and in an effort to be a "good neighbor," neither the trustees of the Shoen family trust nor Shoen (who was living on the property) told Zacarias to stop using the disputed area.
In the latter part of 2011 and the early part of 2012, Shoen acquired the property from the Shoen family trust. In a series of letters sent first by Shoen's father in April 2011, then Shoen in April 2012, then Shoen's attorney in May 2012, the authors asked Zacarias to vacate the disputed area because Shoen desired to landscape the area. Zacarias ignored all of the letters.
3. Zacarias's work on the disputed area between 2006 and 2011-2012
During the period between the Shoen family trust acquiring the disputed area and its (and Shoen's) letters asking Zacarias to stop using that area, Zacarias spent time and money to keep the entire flat patch usable. In particular, she (1) kept the trees near the patch trimmed, (2) cleared the brush on her hillside every year, (3) replaced the plants comprising the low ficus hedge when it died, (4) watered the hedges, (5) sometimes used the cabana's lighting or other electricity, and (6) re-upholstered the top of the cabana and the furniture. Zacarias paid the gardener who trimmed the trees $ 130 per month for the upkeep of her entire parcel of land. She paid laborers $ 700 per year to clear the brush on all of her land. The new ficus hedge cost $ 2,350 to *1117 replace ($ 2,000 for the plants and $ 350 in labor). Zacarias's average monthly electric and water bill for her house, swimming pool and entire yard was $ 1,200.
II. Procedural Background
A. Complaint and cross-complaint
In June 2012, Shoen sued Zacarias for damages, injunctive and declaratory relief on theories of (1) trespass, (2) nuisance, (3)
*687 ejectment, and (4) negligence. Zacarias answered and counter-sued for damages and injunctive relief on theories of (1) prescriptive easement, (2) equitable easement and (3) nuisance based on Shoen's placement of two video cameras on Shoen's property that overlooked the disputed area as well as portions of the flat patch on Zacarias's property.
B. First trial on equitable easement and reversal
Pursuant to the parties' stipulation, the case went to trial solely on the existence of an equitable easement. The trial court granted Zacarias an equitable easement over the disputed area, but we reversed after concluding that Zacarias had not proven that the hardship she would experience in moving her portable patio furniture was "greatly disproportionate" to the hardship on Shoen in losing use of her own property. ( Shoen v. Zacarias (2015) 237 Cal.App.4th 16, 17-18, 187 Cal.Rptr.3d 560 ) ( Shoen I .)
C. Second bifurcated trial on irrevocable license and nuisance
On remand, Zacarias asserted that she had an irrevocable license to use the disputed area based on Shoen's acquiescence to her use of the disputed area. Pursuant to stipulation, the case went to bifurcated trial, first on the issue of whether Zacarias's license to use the disputed area should be deemed irrevocable and, if so, second on the issue of whether Shoen's continued use of cameras to view that area would constitute a private nuisance.
1. Irrevocable license trial and ruling
During the bifurcated trial on the existence of an irrevocable license, the trial court did a site visit to the flat patch, heard testimony from Shoen, Zacarias and the former owner of Shoen's property, and admitted the prior testimony of Shoen's father. During her testimony, Zacarias "estimate[d]" that from 2003 onward she spent "[a]t least" $ 15,000 to $ 25,000 "to improve [and] maintain" the disputed area." This amount included $ 8,638.55 for the cabana and other portable furniture on the flat patch. It also included a *1118 portion of her monthly gardening, electrical and water bills that Zacarias calculated by dividing the square footage of her entire property (6,928) by the square footage of the disputed area (490).
The trial court ruled that Zacarias should be awarded an exclusive irrevocable license to use the disputed area and that this license would last forever, even after Zacarias sold the property. Although acknowledging that "some significant portion of" Zacarias's estimate of the $ 15,000 to $ 25,000 "was spent before " Shoen acquiesced to Zacarias's use of the disputed area, the court nonetheless concluded that Zacarias had "spent substantial sums and physical labor for ... landscaping, maintenance and care of the [d]isputed [a]rea" during the "six and possibly seven years" that Zacarias had used it with Shoen's acquiescence. The court further ruled that "the equities" "favor[ed]" granting the license not only to Zacarias but also in perpetuity to her successors-in-interest because the disputed area was "accessible from the Zacarias property" but did not "appear" to "provide any benefit to the Shoen property" because it was not viably accessible from that property. The court lastly ruled that this permanent license would also be exclusive due to the physical layout of the parcels and the parties' bad relationship.
2. Nuisance trial and ruling
Following further briefing, the court ruled that Shoen's two video cameras amounted to a private nuisance because *688 they "constitute[d] a substantial and unreasonable interference with Zacarias's right to the use and enjoyment of" both the disputed area and the other portion of the flat patch owned by Zacarias. The court ordered Shoen to remove the cameras and prohibited her from installing any other equipment that would track the disputed area or Zacarias's property.
D. Judgment and appeal
Following entry of judgment, Shoen filed this timely appeal.
DISCUSSION
Shoen argues that the trial court erred in granting Zacarias a perpetual irrevocable license and in declaring her placement of the two video cameras to be a private nuisance. We review the trial court's ultimate decision to grant an irrevocable license and the duration of that license for an abuse of discretion, but review any subsidiary factual findings for substantial evidence and any subsidiary legal questions de novo. ( Richardson , supra , 233 Cal.App.4th at p. 751, 182 Cal.Rptr.3d 853 ; Zellers v. State (1955) 134 Cal.App.2d 270, 275, 285 P.2d 962 ( Zellers );
*1119 City of Oakland v. Oakland Police & Fire Retirement System (2014) 224 Cal.App.4th 210, 226, 169 Cal.Rptr.3d 51.) We review a trial court's factual findings in support of its private nuisance ruling for substantial evidence, but the scope of any injunctive relief for an abuse of discretion. ( Vanderpol v. Starr (2011) 194 Cal.App.4th 385, 397, 123 Cal.Rptr.3d 506 ; Van Klompenburg v. Berghold (2005) 126 Cal.App.4th 345, 349, 23 Cal.Rptr.3d 799.)
I. Irrevocable License
A. Pertinent law
When a landowner allows someone else to use her land, the owner is granting a license. ( Emerson , supra , 76 Cal. at p. 201, 18 P. 264.) A license may be created by express permission or by acquiescence (that is, by "tacitly permit[ing] another to repeatedly do acts upon the land" "with full knowledge of the facts" and without objecting). ( Gravelly Ford Canal Co. v. Pope & Talbot Land Co. (1918) 36 Cal.App. 717, 737, 178 P. 155 ; Lusk v. Krejci (1960) 187 Cal.App.2d 553, 555, 9 Cal.Rptr. 703.) Although a license may generally "be revoked at any time at the pleasure of the licensor" ( Emerson , at p. 201, 18 P. 264 ; Bryant v. Marstelle (1946) 76 Cal.App.2d 740, 746, 173 P.2d 846 ), a court may declare the license to be irrevocable "for so long a time as the nature of it calls for" if the licensee " 'has expended money, or its equivalent in labor' " while reasonably relying on the existence of the license. ( Cooke , supra , 38 Cal.2d at p. 286, 239 P.2d 638 ; Stoner , supra , 148 Cal. at p. 520, 83 P. 808 ; Hammond v. Mustard (1967) 257 Cal.App.2d 384, 389, 64 Cal.Rptr. 829 ( Hammond ); Belmont CountyWater Dist. v. State of California (1976) 65 Cal.App.3d 13, 18, 135 Cal.Rptr. 163 ( Belmont County ).)
Critically, courts may exercise their power to declare a license irrevocable only if the expenditures in reliance on the license are "substantial," "considerable" or "great." ( Richardson , supra , 233 Cal.App.4th at p. 756, 182 Cal.Rptr.3d 853 ["substantial"]; Noronha v. Stewart (1988) 199 Cal.App.3d 485, 490, 245 Cal.Rptr. 94 ( Noronha ) [same]; Broads v. Mead (1911) 159 Cal. 765, 768, 116 P. 46 ( Broads ) ["substantial loss"]; Dinsmore , supra , 66 Cal.App. at pp. 211-212, 225 P. 886 ["considerable"]; Stepp , supra , 52 Cal.App. at pp. 240, 257, 198 P. 661 ["great"]; Stoner , supra , 148 Cal. at p. 518, 83 P. 808 ["large and expensive"]; cf. McCarthy v. Mutual Relief Asso. , (1889) 81 Cal. 584, 588, 22 P. 933 ["trivial" expenditures will not suffice *689 ].) This particular requirement exists for two reasons. First, it mirrors a similar requirement in the doctrine of equitable estoppel, the doctrine that forms the "principal" rationale for our Supreme Court's recognition of a judicial power to declare licenses irrevocable. ( Cooke , supra , 38 Cal.2d at p. 286, 239 P.2d 638 ["The principal basis" of this power "is the doctrine of equitable estoppel."]; Stoner , at p. 519, 83 P. 808 [same].) Just as a party seeking to invoke the doctrine of equitable estoppel must prove that she *1120 "seriously ... change[d] [her] position in reliance" on the other party's conduct ( Monarco v. Lo Greco (1950) 35 Cal.2d 621, 623, 220 P.2d 737, italics added; Byrne v. Laura (1997) 52 Cal.App.4th 1054, 1072, 60 Cal.Rptr.2d 908 ; City of Hollister v. Monterey Ins. Co. (2008) 165 Cal.App.4th 455, 500, 81 Cal.Rptr.3d 72 ["change of position" must be "of sufficient gravity to justify the intervention of equity"] ), so too must the party seeking an irrevocable license prove that she seriously changed her position in reliance on the license by showing that her subsequent expenditures were significant. Second, the requirement of significant expenditures ensures that courts use their power to create irrevocable licenses sparingly. (Accord, Brevard County v. Blasky (Fla. Dist. Ct. App. 2004) 875 So.2d 6, 12 [irrevocable license "only arises under very narrow circumstances"].) This is critical because such licenses are functionally indistinguishable from easements ( Barnes v. Hussa (2006) 136 Cal.App.4th 1358, 1370, 39 Cal.Rptr.3d 659 ) and because courts are rightly reluctant to exercise "what is, in effect, the right of eminent domain by permitting [the licensee] to occupy property owned by another" ( Christensen v. Tucker (1952) 114 Cal.App.2d 554, 560, 250 P.2d 660 ; see generally U.S. Const., 5th Amend. ["private property" "shall" not "be taken for public use, without just compensation"]; Cal. Const., art. I, § 19, subd. (a) [same] ).
Courts have faithfully limited the exercise of their power to declare a license to be irrevocable to those situations in which the licensee has expended substantial amounts of money or labor in reliance on a license. Nearly every case where a license has been declared irrevocable has involved the licensee's permanent alteration of the land and the ensuing upkeep, whether by building, altering or upgrading a roadway ( Cooke , supra , 38 Cal.2d at pp. 285-287, 239 P.2d 638 ; Dinsmore , supra , 66 Cal.App. at pp. 211-212, 225 P. 886 ; Ricioli v. Lynch (1923) 65 Cal.App. 53, 58, 223 P. 88 ), constructing a ditch, canal or levee to transport water ( Stoner , supra , 148 Cal. at pp. 517-519, 83 P. 808 [ditch]; Gravelly Ford , supra , 36 Cal.App. at pp. 718, 721-722, 736-737, 178 P. 155 [canal]; Stepp , supra , 52 Cal.App. at pp. 239-240, 198 P. 661 [levee] ), erecting a wall ( Noronha , supra , 199 Cal.App.3d at p. 491, 245 Cal.Rptr. 94 ), or raising living quarters ( Hammond , supra , 257 Cal.App.2d at pp. 386-387, 64 Cal.Rptr. 829 [cabins] ). The high-water mark in this regard is Richardson , supra , 233 Cal.App.4th 744, 182 Cal.Rptr.3d 853, which upheld an irrevocable license based upon the licensee's extensive acts of landscaping that entailed the installation of irrigation and lighting systems; the purchase, planting and replanting of several large and expensive trees for more than two decades; and the daily watering and lighting of that landscaping. ( Id. at pp. 748-749, 753, 756, 182 Cal.Rptr.3d 853.)
B. Analysis
The trial court abused its discretion in granting Zacarias a perpetual irrevocable license for two reasons.
*1121 1. Insufficient evidence of substantial expenditures in reliance on Shoen's implied license
Although substantial evidence supports the trial court's findings that the *690 prior owner of Shoen's property expressly granted Zacarias permission to use the disputed area and that Shoen (or her father) acquiesced to Zacarias's continued use of the area from 2006 to 2011 or 2012, substantial evidence does not support the court's finding that Zacarias expended substantial amounts of money or labor in the execution of either license. The sole evidence of Zacarias's expenditures was Zacarias's estimate that she spent "at least" $ 15,000 to $ 25,000 in improving and maintaining the flat area between 2003 and the present along with a handful of receipts to support her estimate.
Zacarias's estimate does not constitute substantial evidence of a substantial expenditure of money for two reasons. First, the estimate is over-inclusive temporally. The estimate includes all of Zacarias's initial improvements to the flat patch, even though Zacarias freely admitted that those improvements were made while she labored under the mistaken belief that the whole patch belonged to her and thus the improvements were not made in reliance on any license. Zacarias testified that the patio furniture and cabana cost her $ 8,638.55, but made no effort to quantify the other initial improvements, which, as noted above, also included hiring contractors to grade the patch, removing bamboo and overgrown brush, replacing the ornamental gravel, installing sprinklers, installing four different types of lighting (electric and solar-powered), and buying and planting the first hedge. The trial court acknowledged that "some significant portion" of Zacarias's $ 15,000 to $ 25,000 estimate was incurred before Zacarias had any license, but the court did not explain how or why the remaining expenditures-that is, the portion attributable solely to upkeep after the license-was also significant.
Second, the estimate's calculation of the upkeep costs incurred in reliance on Shoen's license rests on faulty factual premises. Zacarias calculated the upkeep portion of her estimate as including (1) her monthly gardening bill of $ 130, (2) her annual brush clearing bill of $ 700, and (3) her monthly average electrical and water bill of $ 1,200, all proportionately reduced by the percentage of the size of the disputed area (490 square feet) over the size of her entire lot (6,928 square feet). The method Zacarias used to apportion her property expenditures was both mathematically and factually inaccurate. It is mathematically inaccurate because the mathematically correct way to determine the percentage of her bills attributable to the disputed area is to assess the size of disputed area (490 square feet) vis-a-vis the size of her entire lot plus the disputed area (7,418 square feet) because the bills necessarily included the cost to garden, water and light that area as well; the larger denominator makes the percentage attributable to the disputed area smaller.
*1122 Zacarias's method was also factually inaccurate because it assumes that the use (and hence the cost) of gardening, electricity and water was spread evenly across her property. But this was simply not true as to, at a minimum, the electricity and water expenses: The disputed patch would only use electricity for lighting at night or when Zacarias (or her tenants or guests) plugged something in, as compared with the main house and the pool which would use electricity for innumerable purposes and all the time; similarly, the disputed patch had a drip system to water the hedge, as compared with the main house (which would use water for bathing, washing clothes and dishes) and the pool. Although our review for substantial evidence requires us to view the evidence in the light most favorable to the prevailing party ( Oregel v. American Isuzu Motors, Inc. (2001) 90 Cal.App.4th 1094, 1100, 109 Cal.Rptr.2d 583 ), it does not require blind *691 acceptance of anything uttered during trial. We must still assess whether the evidence is "substantial"-that is, whether it is "reasonable, credible and of solid value" ( Roddenberry v. Roddenberry (1996) 44 Cal.App.4th 634, 651, 51 Cal.Rptr.2d 907 )-and an opinion that "does not rest upon relevant facts or which assumes an incorrect legal theory cannot constitute substantial evidence" ( Smith v. Workers' Comp. Appeals Bd. (1969) 71 Cal.2d 588, 593, 78 Cal.Rptr. 718, 455 P.2d 822 ).
Once Zacarias's estimate is discounted to correct its temporal and logical defects, what remains of the upkeep expenses is the share of the monthly gardening and annual brush clearing bills attributable to the disputed area, the even smaller share of the monthly electric and water bills attributable to the disputed area, occasionally replacing sprinkler heads, and the one-time $ 2,350 replacement cost of the ficus trees. These upkeep costs are akin to other expenditures that courts have determined not to be "substantial." (See, e.g., Belmont County , supra , 65 Cal.App.3d at p. 18, 135 Cal.Rptr. 163 [cost of preparing plans and route surveys for construction; not substantial expenditure]; Broads , supra , 159 Cal. at p. 768, 116 P. 46 [cost to remove signs from outside of building; not substantial expenditure]; Heinkel v. McAllister , 113 Cal.App.2d 500, 503-504, 248 P.2d 438 [cost to lay underground pipe; not substantial expenditure]; Kaler v. Brown (1951) 101 Cal.App.2d 716, 717, 719, 226 P.2d 66 [pouring two concrete strips used as a driveway; not substantial expenditure].) We do not consider the labor Zacarias claims to have invested in gardening because she did not testify to when or how much labor, and we do not consider the cost to re-top the cabana or reupholster some of the furniture because those costs inured to Zacarias's benefit (because the furniture is movable and can be used elsewhere), not the disputed area itself.[1]
*1123 In holding that Zacarias's modest costs of upkeep do not constitute "substantial" expenditures warranting an irrevocable license, we leave Richardson as the outer boundary of substantiality. In our view, this result is not only consistent with the legion of case law that precedes Richardson but also with the careful boundary staked out by those cases that runs between the sanctity of private property rights and the occasional need to do equity in derogation of those rights.
Zacarias raises three arguments in response.
First, Zacarias argues that our prior conclusion in Shoen I that she was not entitled to an equitable easement is not dispositive of whether she is entitled to an irrevocable license. We agree. (Accord, Richardson , supra , 233 Cal.App.4th at pp. 753-754, 182 Cal.Rptr.3d 853 [denial of equitable easement due to trespasser's knowledge of the trespass did not preclude award of irrevocable license].) However, Zacarias must still establish that she meets all of the requirements for obtaining an irrevocable license. She has not done so.
*692 Second, Zacarias contends that one year of expenditures can be enough to render a license irrevocable. For support, she cites Zellers , supra , 134 Cal.App.2d 270, 285 P.2d 962. Zellers held that a landowner was entitled to an irrevocable license after he dumped 20,000 cubic yards of dirt on his neighbor's property and she did not object for a year. ( Id. at pp. 272-275, 285 P.2d 962.) Zellers focused on whether the neighbor had acquiesced to the use of her land by saying nothing for a year; Zellers did not purport to hold that any expenditure for more than a year qualifies as substantial. ( Ibid. )
Lastly, Zacarias asserts that she is not required to quantify a "specific dollar amount" of her expenditures. ( Richardson , supra , 233 Cal.App.4th at p. 756, 182 Cal.Rptr.3d 853.) She is nevertheless required to prove that her expenditures were substantial ( Evid. Code, § 500 [party advancing claim or defense bears burden of proof] ), and here she did not for the reasons we have explained.
2. Abuse of discretion in granting an irrevocable license in perpetuity
In fixing the duration of an irrevocable license, the license should " 'continue for so long a time as the nature of it calls for.' " ( Cooke , supra , 38 Cal.2d at p. 286, 239 P.2d 638.) This means the license should remain irrevocable " 'for a *1124 period sufficient to enable the licensee to capitalize on his or her investment.' " ( Richardson , supra , 233 Cal.App.4th at p. 758, 182 Cal.Rptr.3d 853, quoting 6 Miller & Starr, Easements 15:2, p. 15-15.) Thus, when a license to operate a mill or for drainage becomes irrevocable, it should last as long as the mill is operational or the need for drainage remains. ( Stoner , supra , 148 Cal. at p. 520, 83 P. 808.)
The trial court abused its discretion in making any irrevocable license perpetual in duration for two reasons.
First and foremost, the court used the wrong legal standard. ( People v. Knoller (2007) 41 Cal.4th 139, 156, 59 Cal.Rptr.3d 157, 158 P.3d 731 [trial court abuses its discretion if its decision is based "on ... an incorrect legal standard"].) Rather than look to when Zacarias would obtain the return on the investment of her upkeep occurring after she obtained a license, the court engaged in a wholly separate inquiry into who would make better use of the disputed area by balancing the greater value and utility of the disputed area to Zacarias (due to her ready access to the area) against the lesser value and utility of the area to Shoen (due to her less-than-ready access to the area). Not only is this the wrong test, but it is precisely the type of "free-floating inquiry into which party will make better use of the encroached-upon land, which values it more, and which will derive a greater benefit from its use" that we condemned as inappropriate in Shoen I . ( Shoen I , supra , 237 Cal.App.4th at p. 21, 187 Cal.Rptr.3d 560.)
Second, the proper analysis could not have yielded an irrevocable license that is perpetual in duration. This is not a case where Zacarias is seeking to obtain a license for long enough to obtain a return on her major investments in improving the flat patch because she made all of those improvements before any license was granted. The only investment to be recovered here is Zacarias's annual investment in upkeep. We decline to hold that a licensee's annual cost of upkeep, without more, warrants a perpetual license to recover the investment in upkeep; if we did, every irrevocable license would be perpetual. Such a result effectively rewrites our Supreme Court's more nuanced and fact-specific *693 test for fixing the duration of an irrevocable license.
In light of our analysis, we have no occasion to reach the other arguments raised by the parties with regard to the irrevocable license.
II. Private Nuisance
Although the terms of the parties' stipulation on remand (as summarized by the trial court) appear to make the issue of whether there is an irrevocable license dispositive of whether Shoen's cameras constitute a nuisance (because *1125 Shoen would have the right to videotape the disputed area if it was hers to use),[2] the trial court's nuisance ruling suggests that the cameras may constitute a nuisance even if Zacarias is not granted an irrevocable license (because the cameras are also aimed at the portions of the flat patch unquestionably belonging to Zacarias). Accordingly, we remand the nuisance claim for the parties to clarify with one another and with the trial court the effect of the stipulation and the scope of any injunctive relief yet to be granted.
DISPOSITION
The judgment is reversed as to Zacarias's entitlement to an irrevocable license. The judgment is reversed and remanded on Zacarias's nuisance claim. Shoen is entitled to her costs on appeal.
We concur:
LUI, P.J.
ASHMANN-GERST, J.

The trial court also seemed to find that Zacarias did not install permanent electrical wiring until 2007 or 2008 because Shoen only saw the cabana light attached to a "surge protected extension cord" when she visited the disputed area during that time frame, but the court's suggestion is not supported by substantial evidence because Zacarias testified that she installed all of the electrical before 2005 and because Shoen also testified that she saw electrical wiring up to the patch during the 2007 or 2008 visit. Construing the testimony in the light most favorable to the trial court's finding, Shoen's testimony indicates that Zacarias at some point after 2007 or 2008 ran a different wire from the patch's border to the top of the cabana, but this minor additional improvement does not alter our analysis.

The parties did not include the stipulation itself in the record on appeal.